# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF NEW YORK

Ruby Freeman and Wandrea' Moss

(List the full name(s) of the plaintiff(s)/petitioner(s).)

24-MC-353(LJL)

-against-

**NOTICE OF APPEAL**

Rudolph W. Giuliani

(List the full name(s) of the defendant(s)/respondent(s).)

Notice is hereby given that the following parties: Defendant Rudolph W. Giuliani

(list the names of all parties who are filing an appeal)

in the above-named case appeal to the United States Court of Appeals for the Second Circuit

from the ☐ judgment ☒ order entered on: October 22, 2024

(date that judgment or order was entered on docket)

that: granted in part and denied in part Plaintiffs' motion to enforce a judgment ordering Defendant to transfer assets to Plaintiffs.

(If the appeal is from an order, provide a brief description above of the decision in the order.)

| November 21, 2024 | _[signature]_ |
|---|---|
| Dated | Signature* |

Cammarata, Joseph M.

Name (Last, First, MI)

| 456 Arlene Street | Staten Island, | New York | 10314 |
|---|---|---|---|
| Address | City | State | Zip Code |

| 718-477-0020 | Joe@cdlawpc.com |
|---|---|
| Telephone Number | E-mail Address (if available) |

---

*Each party filing the appeal must date and sign the Notice of Appeal and provide his or her mailing address and telephone number, EXCEPT that a signer of a pro se notice of appeal may sign for his or her spouse and minor children if they are parties to the case. Fed. R. App. P. 3(c)(2). Attach additional sheets of paper as necessary.

Rev. 12/23/13

CLOSED,APPEAL,ECF

# U.S. District Court
## Southern District of New York (Foley Square)
### CIVIL DOCKET FOR CASE #: 1:24−mc−00353−LJL

| | |
|---|---|
| Freeman et al v. Giuliani | Date Filed: 08/05/2024 |
| Assigned to: Judge Lewis J. Liman | Date Terminated: 08/07/2024 |
| Case in other court: US District Court for the District of Columbia, 1:21−cv−3354 | |
| Cause: M 18−302 Registration of Foreign Judgment | |

**Plaintiff**

**Ruby Freeman**     represented by     **Aaron E Nathan**
Willkie Farr & Gallagher LLP
787 Seventh Avenue
New York, NY 10019
212−728−8904
Email: anathan@willkie.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael Gottlieb**
Willkie Farr & Gallagher LLP
Willkie Farr & Gallagher LLP
1875 K Street NW
20006
Washington, DC 20015
202−303−1442
Fax: 202−303−2442
Email: mgottlieb@willkie.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Langford**
Protect Democracy
555 W. 5th St.
Los Angeles, CA 90013
919−619−9819
Fax: 929−777−8428
Email: john.langford@protectdemocracy.org
*ATTORNEY TO BE NOTICED*

**Marie Annie Houghton−Larsen**
Willkie Farr & Gallagher LLP
787 Seventh Avenue
New York, NY 10019−6099
212−728−8164
Email: mhoughton−larsen@willkie.com
*ATTORNEY TO BE NOTICED*

**Meryl Conant Governski**
Willkie Farr & Gallagher LLP
1875 K. Street
Suite 100
Washington, DC 20006
202−303−1000
Email: mgovernski@willkie.com
*ATTORNEY TO BE NOTICED*

**Rachel Elizabeth Goodman**
Protect Democracy
90 Broad Street
Ste 10th Floor

        New York, NY 10004
        202–997–0599
        Email: rachel.goodman@protectdemocracy.org
        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wandrea' Moss**　　　represented by　**Aaron E Nathan**
        (See above for address)
        *LEAD ATTORNEY*
        *ATTORNEY TO BE NOTICED*

        **Michael Gottlieb**
        (See above for address)
        *LEAD ATTORNEY*
        *ATTORNEY TO BE NOTICED*

        **John Langford**
        (See above for address)
        *ATTORNEY TO BE NOTICED*

        **Marie Annie Houghton–Larsen**
        (See above for address)
        *ATTORNEY TO BE NOTICED*

        **Meryl Conant Governski**
        (See above for address)
        *ATTORNEY TO BE NOTICED*

        **Rachel Elizabeth Goodman**
        (See above for address)
        *ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Rudolph W. Giuliani**　　　represented by　**David Labkowski**
        Labkowski Law, P.A.
        250 95th Street
        # 547233
        Surfside, FL 33154
        786–461–1340
        Email: david@labkowskilaw.com
        *LEAD ATTORNEY*
        *ATTORNEY TO BE NOTICED*

        **Joseph Michael Cammarata**
        Cammarata Law P.C.
        1110 South Ave, Suite 2
        Staten Island, NY 10314
        (718)–477–0020
        Fax: (718)–494–3288
        Email: joe@cammaratalawpc.com
        *LEAD ATTORNEY*
        *ATTORNEY TO BE NOTICED*

        **Kenneth Andrew Caruso**
        Kenneth Caruso Law
        15 W 72nd Street
        New York, NY 10023
        646–599–4970
        Email: ken.caruso@kennethcarusolaw.com
        *LEAD ATTORNEY*
        *ATTORNEY TO BE NOTICED*

**Intervenor**

| | | | |
|---|---|---|---|
| **Andrew H. Giuliani** | | represented by | **Scott Bonner McBride**<br>Lowenstein Sandler LLP (NJ2)<br>One Lowenstein Drive<br>Roseland, NJ 07068<br>(973)−597−6136<br>Email: smcbride@lowenstein.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| Date Filed | # | Docket Text |
|---|---|---|
| 08/05/2024 | 1 | MISCELLANEOUS CASE INITIATING DOCUMENT – REGISTRATION OF FOREIGN JUDGMENT FROM UNITED STATES DISTRICT COURT Judgment # ECF No. 142 in favor of RUBY FREEMAN, WANDREA' MOSS against Rudolph W. Giuliani in the amount of $ 146,206,113.00. Other Court Name: United States District Court − District of Columbia. Other Court Case Number: 1:21−cv−3354 (BAH). (Filing Fee $ 52.00, Receipt Number ANYSDC−29704659)Document filed by RUBY FREEMAN, WANDREA' MOSS. (Attachments: # 1 Civil Cover Sheet Miscellaneous Civil Cover Sheet)(Nathan, Aaron) (Entered: 08/05/2024) |
| 08/05/2024 | 2 | PROPOSED ABSTRACT OF JUDGMENT. Filing fee $ 12.00, receipt number ANYSDC−29705840. Abstract of Judgment to be Picked up by the Party. Document filed by RUBY FREEMAN, WANDREA' MOSS. Document Number of Related Judgment: 1 ..(Nathan, Aaron) **Proposed document to be reviewed and processed by Clerk's Office staff (No action required by chambers).** (Entered: 08/05/2024) |
| 08/05/2024 | 3 | NOTICE OF APPEARANCE by Michael Gottlieb on behalf of RUBY FREEMAN, WANDREA' MOSS..(Gottlieb, Michael) (Entered: 08/05/2024) |
| 08/05/2024 | 4 | NOTICE OF APPEARANCE by Marie Annie Houghton−Larsen on behalf of RUBY FREEMAN, WANDREA' MOSS..(Houghton−Larsen, Marie) (Entered: 08/05/2024) |
| 08/06/2024 | | MISCELLANEOUS CASE OPENING INITIAL ASSIGNMENT NOTICE: The above−entitled action is assigned to Judge Lewis J. Liman. Please download and review the Individual Practices of the assigned District Judge, located at https://nysd.uscourts.gov/judges/district−judges. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such. Please download and review the ECF Rules and Instructions, located at http://https://nysd.uscourts.gov/rules/ecf−related−instructions. .(laq) (Entered: 08/06/2024) |
| 08/06/2024 | | Case Designated ECF. (laq) (Entered: 08/06/2024) |
| 08/06/2024 | | **\*\*\*NOTICE TO ATTORNEY REGARDING PARTY MODIFICATION. Notice to attorney Aaron E Nathan. The party information for the following party/parties has been modified: RUBY FREEMAN and WANDREA' MOSS. The information for the party/parties has been modified for the following reason/reasons: party name was entered in all caps. (laq)** (Entered: 08/06/2024) |
| 08/06/2024 | | **\*\*\*NOTICE TO ATTORNEY TO REQUEST AN ABSTRACT OF JUDGMENT. Notice to Attorney Aaron E Nathan regarding 1 Registration of Foreign Judgment,,. A REGISTRATION OF FOREIGN JUDGMENT FROM UNITED STATES DISTRICT COURT has been received by the Court. No further action is required by the Clerk's office at this time. Please see ECF Filing Rules & Instructions 16.6 on how to request an Abstract of Judgment. (laq)** (Entered: 08/06/2024) |
| 08/06/2024 | | ABSTRACT OF JUDGMENT ISSUED on August 06, 2024. Judgment in favor of Ruby Freeman, Wandrea's Moss against Rudolph W. Giuliani in the amount of $ 146,206,113.00. Abstract of Judgment to be Picked up by the Party..(nd) (Entered: 08/06/2024) |
| 08/06/2024 | | Writ of Execution Issued on on 8/5/2024.. Judgment in favor of Ruby Freeman, Wandrea's Moss against Rudolph W. Giuliani in the amount of $ 146,206,113.00.. |

| | | |
|---|---|---|
| | | (Signed by Acting Clerk of Court Daniel Ortiz on 8/6/2024).(nd) (Entered: 08/06/2024) |
| 08/07/2024 | 5 | MOTION for Meryl C. Governski to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC–29715838. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Ruby Freeman, Wandrea' Moss. (Attachments: # 1 Affidavit in Support by Meryl C. Governski, # 2 Exhibit A – DC Certificate of Good Standing, # 3 Exhibit B – Maryland Certificate of Good Standing, # 4 Proposed Order Proposed Order).(Governski, Meryl) (Entered: 08/07/2024) |
| 08/07/2024 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 5 MOTION for Meryl C. Governski to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC–29715838. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (vba)** (Entered: 08/07/2024) |
| 08/08/2024 | 6 | ORDER granting 5 Motion for Meryl C. Governski to Appear Pro Hac Vice (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (OAE) (Entered: 08/08/2024) |
| 08/27/2024 | 7 | NOTICE OF APPEARANCE by John Langford on behalf of Ruby Freeman, Wandrea' Moss..(Langford, John) (Entered: 08/27/2024) |
| 08/30/2024 | 8 | MOTION to Enforce Judgment . Document filed by Ruby Freeman, Wandrea' Moss..(Nathan, Aaron) (Entered: 08/30/2024) |
| 08/30/2024 | 9 | MEMORANDUM OF LAW in Support re: 8 MOTION to Enforce Judgment . . Document filed by Ruby Freeman, Wandrea' Moss..(Nathan, Aaron) (Entered: 08/30/2024) |
| 08/30/2024 | 10 | DECLARATION of Aaron E. Nathan in Support re: 8 MOTION to Enforce Judgment .. Document filed by Ruby Freeman, Wandrea' Moss. (Attachments: # 1 Exhibit 1 – Verdict Form in Freeman v. Giuliani, # 2 Exhibit 2 – Affidavit Pursuant to Local Rule 1007–1(b) – Giuliani Schedules, # 3 Exhibit 3 – Initial Cooperative UCC1 Financing Statement, # 4 Exhibit 4 – UCC3 Termination and Financing Statement Amendment, # 5 Exhibit 5 – Southebys Realty Listing, # 6 Exhibit 6 – Quitclaim Deed to RWG 315 South Lake Drive, # 7 Exhibit 7 – Giuliani Amended Financial Affairs and Attachment, # 8 Exhibit 8 – Chapter 11 Monthly Operating Report and Attachments, # 9 Exhibit 9 – Meeting of Creditors Transcript, # 10 Exhibit 10 – Information Subpoena with Restraining Notice to Rudolph Giuliani, # 11 Exhibit 11 – Service Envelope to Rudolph W. Giuliani, # 12 Exhibit 12 – USPS Tracking Delivery Confirmation, # 13 Exhibit 13 – Florida Affidavit of Judgment Creditors' Current Address, # 14 Exhibit 14 – Burke Brands – Response to Information Subpoena, # 15 Exhibit 15 – Burke Brands Agreement – Executed Giuliani Communications, # 16 Exhibit 16 – Declaration of Rudolph W. Giuliani).(Nathan, Aaron) (Entered: 08/30/2024) |
| 08/30/2024 | 11 | PROPOSED ORDER. Document filed by Ruby Freeman, Wandrea' Moss. Related Document Number: 8 ..(Nathan, Aaron) **Proposed Order to be reviewed by Clerk's Office staff.** (Entered: 08/30/2024) |
| 08/30/2024 | | ***NOTICE TO COURT REGARDING PROPOSED ORDER. Document No. 11 Proposed Order was reviewed and approved as to form. (nd)** (Entered: 08/30/2024) |
| 09/04/2024 | 12 | EX PARTE MOTION to Serve *(Ex Parte Motion for Leave to Serve Motion to Enforce Judgment (ECF No. 8) via Certified Mail)*. Document filed by Ruby Freeman, Wandrea' Moss. (Attachments: # 1 Proposed Order Proposed Order).(Nathan, Aaron) (Entered: 09/04/2024) |
| 09/04/2024 | 13 | MEMORANDUM OF LAW in Support re: 12 EX PARTE MOTION to Serve *(Ex Parte Motion for Leave to Serve Motion to Enforce Judgment (ECF No. 8) via Certified Mail)*. . Document filed by Ruby Freeman, Wandrea' Moss..(Nathan, Aaron) (Entered: 09/04/2024) |
| 09/04/2024 | 14 | DECLARATION of Aaron E. Nathan in Support re: 12 EX PARTE MOTION to Serve *(Ex Parte Motion for Leave to Serve Motion to Enforce Judgment (ECF No. 8) via Certified Mail)*.. Document filed by Ruby Freeman, Wandrea' Moss..(Nathan, |

| | | |
|---|---|---|
| | | Aaron) (Entered: 09/04/2024) |
| 09/05/2024 | 15 | ORDER REGARDING SERVICE OF MOTION TO ENFORCE JUDGMENT granting 12 Motion to Serve. It is hereby ORDERED that the motion is granted. It is further ORDERED: (1) that Plaintiffs shall serve the Motion and supporting papers (ECF Nos. 811), together with a copy of this Order, on Defendant via certified mail, return receipt requested, at both 45 East 66th Street, Apt. 10W, New York, NY 10065 and 315 South Lake Drive, Apt. 5D, Palm Beach, FL, 33480, such service to be deemed effective under CPLR § § 5225 and 5228 upon delivery to the later−served address as reflected on the United States Postal Service website; (2) that Plaintiffs file proof of such service on the docket within one business day of delivery to the later−served address; and (3) that Defendant file any opposition to the Motion within fourteen days of the date service becomes effective under paragraph (1) above. SO ORDERED.. (Signed by Judge Lewis J. Liman on 9/5/2024) (ks) (Entered: 09/05/2024) |
| 09/09/2024 | 16 | AFFIDAVIT OF SERVICE of Motion to Enforce Judgment (ECF Nos. 8, 9, 10, 11, and 15) served on Rudolph W. Giuliani on 9/9/2024. Service was made by Mail. Document filed by Ruby Freeman, Wandrea' Moss. (Attachments: # 1 Exhibit A, # 2 Exhibit B).(Nathan, Aaron) (Entered: 09/09/2024) |
| 09/10/2024 | 17 | ORDER: Defendant shall file an opposition to the motion to enforce the judgment on or before September 23, 2024. Plaintiffs may reply on or before September 30, 2024. SO ORDERED. (Signed by Judge Lewis J. Liman on 9/10/2024) ( Responses due by 9/23/2024, Replies due by 9/30/2024.) (ks) (Entered: 09/10/2024) |
| 09/17/2024 | 18 | MOTION to Quash Exemption Claim Form of Rudolph W. Giuliani Relating to the Bank Account Held at Citibank, N.A . Document filed by Ruby Freeman, Wandrea' Moss..(Langford, John) (Entered: 09/17/2024) |
| 09/17/2024 | 19 | MEMORANDUM OF LAW in Support re: 18 MOTION to Quash Exemption Claim Form of Rudolph W. Giuliani Relating to the Bank Account Held at Citibank, N.A . . Document filed by Ruby Freeman, Wandrea' Moss..(Langford, John) (Entered: 09/17/2024) |
| 09/17/2024 | 20 | DECLARATION of John Langford in Support re: 18 MOTION to Quash Exemption Claim Form of Rudolph W. Giuliani Relating to the Bank Account Held at Citibank, N.A .. Document filed by Ruby Freeman, Wandrea' Moss. (Attachments: # 1 Exhibit A (Information Subpoena with Restraining Notice (Citibank N.A.)), # 2 Exhibit B (Citibank NA Exemption Claim Form)).(Langford, John) (Entered: 09/17/2024) |
| 09/17/2024 | 21 | MOTION to Quash Exemption Claim Form re Giuliani Communications, LLC Account . Document filed by Ruby Freeman, Wandrea' Moss..(Nathan, Aaron) (Entered: 09/17/2024) |
| 09/17/2024 | 22 | MEMORANDUM OF LAW in Support re: 21 MOTION to Quash Exemption Claim Form re Giuliani Communications, LLC Account . . Document filed by Ruby Freeman, Wandrea' Moss..(Nathan, Aaron) (Entered: 09/17/2024) |
| 09/17/2024 | 23 | DECLARATION of Aaron E. Nathan in Support re: 21 MOTION to Quash Exemption Claim Form re Giuliani Communications, LLC Account .. Document filed by Ruby Freeman, Wandrea' Moss. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5).(Nathan, Aaron) (Entered: 09/17/2024) |
| 09/20/2024 | 24 | NOTICE OF APPEARANCE by Kenneth Andrew Caruso on behalf of Rudolph W. Giuliani..(Caruso, Kenneth) (Entered: 09/20/2024) |
| 09/20/2024 | 25 | NOTICE OF APPEARANCE by David Labkowski on behalf of Rudolph W. Giuliani..(Labkowski, David) (Entered: 09/20/2024) |
| 09/20/2024 | 26 | LETTER addressed to Judge Lewis J. Liman from Kenneth A. Caruso dated September 20, 2024 re: Respectfully requesting transfer of case. Document filed by Rudolph W. Giuliani. (Attachments: # 1 Exhibit Related Case Statement).(Caruso, Kenneth) (Entered: 09/20/2024) |
| 09/20/2024 | 27 | NOTICE OF APPEARANCE by Rachel Elizabeth Goodman on behalf of Ruby Freeman, Wandrea' Moss..(Goodman, Rachel) (Entered: 09/20/2024) |

| | | |
|---|---|---|
| 09/26/2024 | 28 | LETTER addressed to Judge Lewis J. Liman from Kenneth A. Caruso dated September 26, 2024 re: Respectfully requesting the Court to extend all existing deadlines. Document filed by Rudolph W. Giuliani..(Caruso, Kenneth) (Entered: 09/26/2024) |
| 09/26/2024 | 29 | ORDER: The Court will hold a hearing in person in the above−captioned matters on September 27, 2024 at 2 p.m. in Courtroom 15C, 500 Pearl St., New York, New York 10007. Defendant is in default of the Court's order of September 10, 2024, setting a deadline of September 23, 2024 for an opposition to the motion to enforce the judgment. Dkt. No. 17. Defendant shall address why the Court should not consider the motion to be unopposed. Defendant shall also be prepared to address the failure to respond timely to the information subpoena. Dkt. No. 10 P 17 24−mc−00353 (LJL). All existing dates shall remain in place absent further order of the Court. The parties should additionally be prepared to address whether these cases should be consolidated under Federal Rule of Civil Procedure 42. SO ORDERED. (Signed by Judge Lewis J. Liman on 9/26/2024) ( Status Conference set for 9/27/2024 at 02:00 PM in Courtroom 15C, 500 Pearl Street, New York, NY 10007 before Judge Lewis J. Liman.) (ks) (Entered: 09/26/2024) |
| 09/26/2024 | 30 | LETTER addressed to Judge Lewis J. Liman from Aaron E. Nathan dated 9/26/2024 re: Response to Defendants letter dated September 26, 2024 (ECF No. 28). Document filed by Ruby Freeman, Wandrea' Moss. (Attachments: # 1 Exhibit A).(Nathan, Aaron) (Entered: 09/26/2024) |
| 09/27/2024 | 31 | ORDER: The Court held a conference in this matter on September 27, 2024. Counsel for Plaintiffs and counsel for Defendant appeared. The Court granted in part the request by Defendant for an extension and set the following deadlines. Defendant's opposition to the motions to quash in 24−mc−353, Dkt. Nos. 18, 21, is due on October 1, 2024. Defendant's opposition to the motion to enforce the judgment in 24−mc−353, Dkt. No. 8, is due on October 8, 2024. Defendants opposition to Plaintiff's forthcoming motion for summary judgment in 24−cv−6563 is due on October 16, 2024. Any responsive pleading in 24−cv−6563 from Defendant is due on October 16, 2024. The Court will not consolidate these two cases at this time but will continue to hold hearings jointly. The Court intends to handle this matter without delay, in keeping with the judgment enforcement nature of the proceedings. The Court will hold another hearing on October 17, 2024 at 10 a.m. in Courtroom 15C, 500 Pearl St., New York, New York 10007. Defendant should be prepared to address his intention with respect to responding to the information subpoena in 24−mc−353, Dkt. No. 10. With the understanding that Plaintiffs anticipate no discovery will be necessary, the parties should still be prepared to discuss the Court's model Case Management Plan and Scheduling Order at the October 17, 2024 hearing, including dates for any necessary depositions. To that end, Defendant shall present to Plaintiffs in advance of the conference, and the parties shall meet and confer with respect to, dates for the production of documents from the Defendant and his affiliated entities as well as dates for the deposition of the Defendant should that be necessary and shall be prepared to discuss those dates with the Court at the conference on October 17, 2024. SO ORDERED. (Signed by Judge Lewis J. Liman on 9/27/2024) ( Status Conference set for 10/17/2024 at 10:00 AM in Courtroom 15C, 500 Pearl Street, New York, NY 10007 before Judge Lewis J. Liman.) (ks) (Entered: 09/27/2024) |
| 09/27/2024 | | Set/Reset Deadlines: Responses due by 10/8/2024 (ks) (Entered: 09/27/2024) |
| 09/27/2024 | | Minute Entry for proceedings held before Judge Lewis J. Liman: Status Conference held on 9/27/2024. Aaron Nathan and Rachel Goodman present for Plaintiffs. Kenneth Caruso present for Defendant. Court reporter present. See Order issued by the Court. Next Status Conference set for October 17, 2024 at 10:00AM in Courtroom 15C before Judge Lewis J. Liman. (mf) (Entered: 09/30/2024) |
| 10/01/2024 | 32 | MEMORANDUM OF LAW in Opposition re: 21 MOTION to Quash Exemption Claim Form re Giuliani Communications, LLC Account . . Document filed by Rudolph W. Giuliani..(Caruso, Kenneth) (Entered: 10/01/2024) |
| 10/01/2024 | 33 | DECLARATION of Kenneth A. Caruso in Opposition re: 21 MOTION to Quash Exemption Claim Form re Giuliani Communications, LLC Account .. Document filed by Rudolph W. Giuliani. (Attachments: # 1 Exhibit A – Entity Information (New York Department of State), # 2 Exhibit B – Parkside Statement – May 2024, # 3 Exhibit C – Parkside Statement – July 2024, # 4 Exhibit D – Payroll Report, # 5 Exhibit E – |

| | | |
|---|---|---|
| | | Parkside Statement – June 2024, # 6 Exhibit F – Defendants Amended Exemption Claim Form).(Caruso, Kenneth) (Entered: 10/01/2024) |
| 10/01/2024 | 34 | NOTICE of Withdrawal of Plaintiffs' Motion and Objection Regarding Claim of Exemption as to Funds Held at Citibank Account Ending x1428 re: 19 Memorandum of Law in Support of Motion, 20 Declaration in Support of Motion, 18 MOTION to Quash Exemption Claim Form of Rudolph W. Giuliani Relating to the Bank Account Held at Citibank, N.A .. Document filed by Ruby Freeman, Wandrea' Moss..(Langford, John) (Entered: 10/01/2024) |
| 10/01/2024 | 35 | LETTER addressed to Judge Lewis J. Liman from Aaron E. Nathan dated October 1, 2024 re: Supplemental authority in support of Plaintiffs' Motion to Enforce Judgment (ECF No. 8). Document filed by Ruby Freeman, Wandrea' Moss. (Attachments: # 1 Exhibit A – StreetEasy Listing).(Nathan, Aaron) (Entered: 10/01/2024) |
| 10/02/2024 | 36 | ORDER withdrawing 18 Motion to Quash (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (Liman, Lewis) (Entered: 10/02/2024) |
| 10/02/2024 | 37 | MEMO ENDORSEMENT on re: 35 Letter, filed by Wandrea' Moss, Ruby Freeman. ENDORSEMENT: Defendant shall respond no later than October 3, 2024, to the suggestion of Plaintiff that the Court order Defendant to de–list the New York Apartment and otherwise desist from "interference" with the Apartment and all other property subject to the restraining notice. SO ORDERED. (Signed by Judge Lewis J. Liman on 10/2/2024) (ks) (Entered: 10/02/2024) |
| 10/02/2024 | 38 | ORDER: Plaintiffs' reply to Defendant's opposition to the motion to quash, Dkt. Nos. 3233, is due no later than October 8, 2024. SO ORDERED. (Signed by Judge Lewis J. Liman on 10/2/2024) ( Replies due by 10/8/2024.) (ks) (Entered: 10/02/2024) |
| 10/02/2024 | 39 | LETTER addressed to Judge Lewis J. Liman from Kenneth A. Caruso dated October 2, 2024 re: Response To Court's Order This Morning [ECF 37]. Document filed by Rudolph W. Giuliani..(Caruso, Kenneth) (Entered: 10/02/2024) |
| 10/02/2024 | 40 | MEMO ENDORSEMENT on re: 39 Letter filed by Rudolph W. Giuliani ENDORSEMENT: The request for an extension beyond October 3, 2024 is denied. Defendant shall submit a letter by no later than October 3, 2024 as to why the Court should not order Defendant to delist the New York Apartment with such restraint to expire (with the possibility of renewal) on October 17, 2024. SO ORDERED. (Signed by Judge Lewis J. Liman on 10/2/2024) (ks) (Entered: 10/02/2024) |
| 10/02/2024 | 41 | LETTER addressed to Judge Lewis J. Liman from Kenneth A. Caruso dated October 2, 2024 re: Response to ECF 40. Document filed by Rudolph W. Giuliani..(Caruso, Kenneth) (Entered: 10/02/2024) |
| 10/03/2024 | 42 | ORDER: To the extent that the restraining notice does not already provide this relief, Giuliani is ordered to delist the New York Apartment with the restraint imposed by this Order to expire (with the possibility of renewal) on October 17, 2024. After October 17, 2024, notwithstanding any expiration of the Order reflected in this paragraph, Giuliani shall continue to be restrained from interfering with the New York Apartment by virtue of the Section 5222(b) restraining notice. Defendant shall file proof on the docket no later than October 4, 2024, that the New York Apartment has been delisted and is no longer being offered for sale. SO ORDERED. (Signed by Judge Lewis J. Liman on 10/3/2024) (ks) (Entered: 10/03/2024) |
| 10/04/2024 | 43 | ORDER: The Court has reviewed the motion of Judgment Creditors and the response of Giuliani. Dkt. Nos. 3233. A hearing is scheduled for October 17, 2024. Dkt. No. 31. The Court hereby orders Parkside to retain all funds claimed to be exempt pending further order of the Court. See CPLR 5222–a(e). Judgment Creditors shall serve a copy of this Order upon Parkside by first class mail and email. Giuliani is ordered to take no action to interfere with the funds retained by Parkside pending further order of the Court. SO ORDERED. (Signed by Judge Lewis J. Liman on 10/4/2024) (ks) (Entered: 10/04/2024) |
| 10/08/2024 | 44 | MEMORANDUM OF LAW in Opposition re: 8 MOTION to Enforce Judgment . . Document filed by Rudolph W. Giuliani..(Labkowski, David) (Entered: 10/08/2024) |
| 10/08/2024 | 45 | CONSENT MOTION to Intervene . Document filed by Andrew H. Giuliani..(McBride, Scott) (Entered: 10/08/2024) |

| | | |
|---|---|---|
| 10/08/2024 | 46 | MEMORANDUM OF LAW in Support re: 45 CONSENT MOTION to Intervene . . Document filed by Andrew H. Giuliani..(McBride, Scott) (Entered: 10/08/2024) |
| 10/08/2024 | 47 | DECLARATION of Scott B. McBride in Support re: 45 CONSENT MOTION to Intervene .. Document filed by Andrew H. Giuliani..(McBride, Scott) (Entered: 10/08/2024) |
| 10/08/2024 | 48 | DECLARATION of Andrew H. Giuliani in Support re: 45 CONSENT MOTION to Intervene .. Document filed by Andrew H. Giuliani. (Attachments: # 1 Exhibit A – Photograph).(McBride, Scott) (Entered: 10/08/2024) |
| 10/08/2024 | 49 | PROPOSED ORDER. Document filed by Andrew H. Giuliani. Related Document Number: 45 ..(McBride, Scott) **Proposed Order to be reviewed by Clerk's Office staff.** (Entered: 10/08/2024) |
| 10/08/2024 | 50 | REPLY to Response to Motion re: 21 MOTION to Quash Exemption Claim Form re Giuliani Communications, LLC Account . . Document filed by Ruby Freeman, Wandrea' Moss..(Nathan, Aaron) (Entered: 10/08/2024) |
| 10/08/2024 | 51 | DECLARATION of M. Annie Houghton–Larsen in Support re: 50 Reply to Response to Motion. Document filed by Ruby Freeman, Andrew H. Giuliani, Wandrea' Moss. (Attachments: # 1 Exhibit 1A – Chapter 11 Monthly Operating Report, # 2 Exhibit 1B – Chapter 11 Monthly Operating Report, # 3 Exhibit 2 – Motion to Convert Chapter 11 Case to Chapter 7, # 4 Exhibit 3 – Information Subpoena with Restraining Notice, # 5 Exhibit 4 – Affidavit of Service via Mail, # 6 Exhibit 5 – Giuliani Communications Certified Mail Receipt, # 7 Exhibit 6 – Affidavit of Service via Process Server, # 8 Exhibit 7 – Redacted Letter re Citibank Exemption).(Houghton–Larsen, Marie) (Entered: 10/08/2024) |
| 10/09/2024 | 52 | ORDER GRANTING INTERVENOR STATUS TO ANDREW H. GIULIANI granting 45 Motion to Intervene. IT IS on this 9 day of October, 2024, ORDERED as follows: Intervenor–Applicant Defendant Andrew H. Giulianis Motion to Intervene is hereby GRANTED; and A copy of this Order shall be served on all counsel and Parties via ECF. Intervenor is ordered to be present at the conference on October 17, 2024. Intervention is granted on the condition that intervenor be prepared and available to subject himself to deposition on or before November 1, 2024, and to produce any requested documents in advance of that date.. (Signed by Judge Lewis J. Liman on 10/9/2024) (ks) (Entered: 10/09/2024) |
| 10/10/2024 | 53 | MEMORANDUM AND ORDER granting 21 Motion to Quash. The motion to quash the exemption claim is GRANTED. The Clerk of Court is respectfully directed to close the motion at Dkt. No. 21. SO ORDERED.. (Signed by Judge Lewis J. Liman on 10/10/2024) (ks) (Entered: 10/10/2024) |
| 10/11/2024 | 54 | CONSENT LETTER MOTION to Adjourn Conference *Currently Scheduled for October 17, 2024* addressed to Judge Lewis J. Liman from Aaron E. Nathan dated 10/11/2024. Document filed by Ruby Freeman, Wandrea' Moss..(Nathan, Aaron) (Entered: 10/11/2024) |
| 10/11/2024 | 55 | ORDER granting 54 Letter Motion to Adjourn Conference. The Status Conference is rescheduled to October 28, 2024 at 12:00PM in Courtroom 15C at the 500 Pearl Street Courthouse. (Status Conference set for 10/28/2024 at 12:00 PM in Courtroom 15C, 500 Pearl Street, New York, NY 10007 before Judge Lewis J. Liman.) (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (mf) (Entered: 10/11/2024) |
| 10/11/2024 | 57 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE UNEXECUTED as to Rudolph W. Giuliani. Service was attempted on 8/9/2024. Document filed by Ruby Freeman, Wandrea' Moss. (ar) (Entered: 10/15/2024) |
| 10/15/2024 | 56 | CONSENT LETTER MOTION for Extension of Time to File Response/Reply as to 44 Memorandum of Law in Opposition to Motion, 8 MOTION to Enforce Judgment . addressed to Judge Lewis J. Liman from Aaron E. Nathan dated 10/15/2024. Document filed by Ruby Freeman, Wandrea' Moss..(Nathan, Aaron) (Entered: 10/15/2024) |
| 10/15/2024 | 58 | ORDER granting in part and denying in part 56 Letter Motion for Extension of Time to File Response/Reply Replies due by 10/19/2024 at 12 noon. Because of the Court's schedule, it cannot grant a longer extension. (HEREBY ORDERED by Judge Lewis J. |

| | | |
|---|---|---|
| | | Liman)(Text Only Order) (Liman, Lewis) (Entered: 10/15/2024) |
| 10/18/2024 | 59 | REPLY MEMORANDUM OF LAW in Support re: 8 MOTION to Enforce Judgment . . Document filed by Ruby Freeman, Wandrea' Moss..(Langford, John) (Entered: 10/18/2024) |
| 10/21/2024 | 60 | LETTER addressed to Judge Lewis J. Liman from Aaron E. Nathan dated 10/21/2024 re: Status Report on Negotiations Discussed in Reply Brief. Document filed by Ruby Freeman, Wandrea' Moss..(Nathan, Aaron) (Entered: 10/21/2024) |
| 10/21/2024 | 61 | SCHEDULING ORDER: In keeping with the scheduling order issued by the Court on October 17, 2024 in the related declaratory judgment action, 24−cv−06563 at Dkt. No. 47, the Court sets January 16, 2025 at 9:00 a.m. as the date for the bench trial of all outstanding questions in this turnover action that are ripe and appropriate for trial. Trial will take place in Daniel Patrick Moynihan United States Courthouse, 500 Pearl Street, New York, New York 10007−1312, Courtroom 15C. SO ORDERED. (Signed by Judge Lewis J. Liman on 10/21/2024) Bench Trial set for 1/16/2025 at 09:00 AM in Courtroom 15C, 500 Pearl Street, New York, NY 10007 before Judge Lewis J. Liman. (ks) (Entered: 10/21/2024) |
| 10/22/2024 | 62 | OPINION AND ORDER re: 8 MOTION to Enforce Judgment . filed by Wandrea' Moss, Ruby Freeman. Plaintiffs' judgment enforcement motion is GRANTED IN PART and DENIED IN PART. SO ORDERED. (Signed by Judge Lewis J. Liman on 10/22/2024) (ks) (Entered: 10/22/2024) |
| 10/25/2024 | 63 | LETTER addressed to Judge Lewis J. Liman from John Langford dated October 25, 2024 re: Preserving the Value of Mr. Giuliani's Palm Beach Condo. Document filed by Ruby Freeman, Wandrea' Moss. (Attachments: # 1 Proposed Order re: Preserving the Value of Mr. Giuliani's Palm Beach Condo).(Langford, John) (Entered: 10/25/2024) |
| 10/27/2024 | 64 | LETTER addressed to Judge Lewis J. Liman from Kenneth A. Caruso dated October 27, 2024 re: Response to ECF 63. Document filed by Rudolph W. Giuliani. (Attachments: # 1 Proposed Order in Response to ECF 63−1, # 2 Proposed Order in Track−Changes).(Caruso, Kenneth) (Entered: 10/27/2024) |
| 10/27/2024 | 65 | LETTER addressed to Judge Lewis J. Liman from Aaron E. Nathan dated 10/27/24 re: Joint Status Report Regarding Claims By Intervenor−Defendant Andrew H. Giuliani. Document filed by Ruby Freeman, Wandrea' Moss..(Nathan, Aaron) (Entered: 10/27/2024) |
| 10/27/2024 | 66 | LETTER addressed to Judge Lewis J. Liman from Aaron E. Nathan dated October 27, 2024 re: Reply Letter Brief re Palm Beach Condo (Related to ECF Nos. 63 and 64). Document filed by Ruby Freeman, Wandrea' Moss. (Attachments: # 1 Exhibit 1 – Corrected Proposed Order re Palm Beach Condo).(Nathan, Aaron) (Entered: 10/27/2024) |
| 10/28/2024 | 67 | ORDER: The Court orders Plaintiffs, after meeting and conferring with Defendant, to submit a revised Proposed Order respecting the interim management of the Palm Beach condo by Wednesday, October 30, 2204 which states the responsibilities of the Defendant in preserving and maintaining the asset, including all maintenance fees and expenses, out of exempt assets under C.P.L.R. 5205, and further incorporates the protections against procedural misconduct laid out in the existing receivership order, Section 4(d) and (g). Dkt. No. 62. The Court further orders the parties to submit a proposed schedule for raising by letter brief any discovery issues in this and in the Declaratory Judgment Action by Friday, November 1, 2024. Finally, to the extent that Defendant seeks to claim the New York property as exempt under C.P.L.R. 5206, Defendant shall file a letter brief seeking such relief on or about November 1, 2024. ( Brief due by 11/1/2024.) (Signed by Judge Lewis J. Liman on 10/28/2024) (kgo) (Entered: 10/29/2024) |
| 10/28/2024 | | Minute Entry for proceedings held before Judge Lewis J. Liman: Status Conference held on 10/28/2024. Aaron Nathan, Michael Gottlieb and Rachel Goodman present for Plaintiffs. Kenneth Caruso present for Defendant. Scott McBride present for Intervenor. Court reporter present. (mf) (Entered: 10/30/2024) |
| 10/29/2024 | 68 | LETTER addressed to Judge Lewis J. Liman from Kenneth A. Caruso dated October 29, 2024 re: Status of Turnover. Document filed by Rudolph W. Giuliani..(Caruso, |

| | | |
|---|---|---|
| | | Kenneth) (Entered: 10/29/2024) |
| 10/29/2024 | 69 | LETTER MOTION to Compel Rudolph W. Giuliani, Giuliani and Company, LLC; Giuliani Communications, LLC; Giuliani Group, LLC; Giuliani Partners, LLC; Giuliani Security and Safety, LLC; Rudolph W. Giuliani, PLLC; and WorldCapital Payroll Corp. to Comply with Information Subpoenas, addressed to Judge Lewis J. Liman from Aaron E. Nathan dated 10/29/2024. Document filed by Ruby Freeman, Wandrea' Moss..(Nathan, Aaron) (Entered: 10/29/2024) |
| 10/29/2024 | 70 | DECLARATION of Aaron E. Nathan in Support re: 69 LETTER MOTION to Compel Rudolph W. Giuliani, Giuliani and Company, LLC; Giuliani Communications, LLC; Giuliani Group, LLC; Giuliani Partners, LLC; Giuliani Security and Safety, LLC; Rudolph W. Giuliani, PLLC; and WorldCapital Payroll Corp. to Comp. Document filed by Ruby Freeman, Wandrea' Moss. (Attachments: # 1 Exhibit 1 – Rudolph W. Giuliani – Information Subpoena with Restraining Notice, # 2 Exhibit 2 – Giuliani Communications LLC – Information Subpoena with Restraining Notice, # 3 Exhibit 3 – Giuliani Partners – Information Subpoena with Restraining Notice, # 4 Exhibit 4 – Giuliani Safety and Security LLC – Information Subpoena with Restraining Notice, # 5 Exhibit 5 – WorldCapital Payroll Corp. – Information Subpoena with Restraining Notice, # 6 Exhibit 6 – Giuliani & Company LLC – Information Subpoena with Restraining Notice, # 7 Exhibit 7 – Giuliani Group LLC – Information Subpoena with Restraining Notice, # 8 Exhibit 8 – Rudolph Giuliani PLLC – Information Subpoena with Restraining Notice, # 9 Exhibit 9 – USPS Tracking Information for Rudolph W. Giuliani Information Subpoena with Restraining Notice, # 10 Exhibit 10 – USPS Tracking Information for Giuliani Partners LLC Information Subpoena with Restraining Notice, # 11 Exhibit 11 – USPS Tracking Information for Giuliani Security and Safety LLC Information Subpoena with Restraining Notice, # 12 Exhibit 12 – USPS Tracking Information for Giuliani and Company LLC Information Subpoena with Restraining Notice, # 13 Exhibit 13 – USPS Tracking Information for Giuliani Group LLC Information Subpoena with Restraining Notice, # 14 Exhibit 14 – USPS Tracking Information for Rudolph W. Giuliani PLLC Information Subpoena with Restraining Notice, # 15 Exhibit 15 – USPS Tracking Information for Giuliani Communications LLC Information Subpoena with Restraining Notice, # 16 Exhibit 16 – USPS Tracking Information for WorldCapital Payroll Corp. Information Subpoena with Restraining Notice, # 17 Exhibit 17 – Affidavit of Service re delivery to Giuliani Communications LLC, # 18 Exhibit 18 – Affidavit of Service re delivery to WorldCapital Payroll Corp., # 19 Exhibit 19 – Affidavit of Service re delivery to Rudolph W. Giuliani and Giuliani Entities).(Nathan, Aaron) (Entered: 10/29/2024) |
| 10/30/2024 | 71 | MEMO ENDORSEMENT on re: 69 LETTER MOTION to Compel Rudolph W. Giuliani, Giuliani and Company, LLC; Giuliani Communications, LLC; Giuliani Group, LLC; Giuliani Partners, LLC; Giuliani Security and Safety, LLC; Rudolph W. Giuliani, PLLC; and WorldCapital Payroll Corp. to Comp filed by Wandrea' Moss, Ruby Freeman, ENDORSEMENT: Defendant Rudolph W. Giuliani ORDERED to respond by October 31, 2024. Giuliani and Company, LLC; Giuliani Communications, LLC; Giuliani Group, LLC; Giuliani Partners, LLC; Giuliani Security and Safety, LLC; Rudolph W. Giuliani, PLLC; and WorldCapital Payroll Corp. (together, the Giuliani Entities) ORDERED to respond by November 7, 2024. Plaintiff to serve a copy of this order on the Giuliani entities. (Signed by Judge Lewis J. Liman on 10/30/2024) ( Responses due by 11/7/2024) (ks) (Entered: 10/30/2024) |
| 10/30/2024 | 72 | LETTER addressed to Judge Lewis J. Liman from Aaron E. Nathan dated 10/30/2024 re: Revised Proposed Order Regarding Palm Beach Condo. Document filed by Ruby Freeman, Wandrea' Moss. (Attachments: # 1 Exhibit 1 – Revised Proposed Order Regarding Palm Beach Condo).(Nathan, Aaron) (Entered: 10/30/2024) |
| 10/30/2024 | 73 | LETTER addressed to Judge Lewis J. Liman from Aaron E. Nathan dated 10/30/2024 re: Response to Letter from Defendants Counsel Dated October 29, 2024 [ECF No. 68]. Document filed by Ruby Freeman, Wandrea' Moss..(Nathan, Aaron) (Entered: 10/30/2024) |
| 10/31/2024 | 74 | ORDER: Having reviewed the parties' letters at ECF Nos. 63, 64, and 66, and following the Court's discussion with the parties on the record at the conference held October 28, 2024, and the parties having submitted a revised proposed order consistent with that discussion, it is hereby ORDERED as follows: 1. Decision on Plaintiffs' motion for appointment of a receiver and for inclusion of Defendant's interest in the |

| | | |
|---|---|---|
| | | condominium apartment located at 315 South Lake Drive, Apartment 5D, Palm Beach, Florida, (the "Palm Beach Condo"), among the property subject to the receivership established by ECF No. 62 (the "Receivership Order"), is deferred pending entry of final judgment in Freeman v. Giuliani, No. 24−cv−6563 (S.D.N.Y.) (the "Homestead Action"). 2. It is further ORDERED, pending disposition of Plaintiffs' motion for appointment of a receiver over Defendant's interest in the Palm Beach Condo, as follows, as further set forth. This order is subject to modification by the Court or upon application of the parties. SO ORDERED. (Signed by Judge Lewis J. Liman on 10/31/2024) (mml) (Entered: 10/31/2024) |
| 10/31/2024 | 75 | MEMO ENDORSEMENT on re: 73 Letter filed by Wandrea' Moss, Ruby Freeman, ENDORSEMENT: Petitioners are to make a status report on Monday, November 4, 2024. Absent written notice that all ordered property has been turned over, the Court will hold a telephonic status conference on Thursday, November 7, 2024, at 12 p.m. Parties are directed to dial into the Court's teleconference number at 888−251−2909, Access Code 2123101, and follow the necessary prompts. SO ORDERED (Signed by Judge Lewis J. Liman on 10/31/2024) ( Telephone Conference set for 11/7/2024 at 12:00 PM before Judge Lewis J. Liman.) (ks) (Entered: 10/31/2024) |
| 10/31/2024 | 76 | LETTER addressed to Judge Lewis J. Liman from Kenneth A. Caruso dated October 31, 2024 re: Response to ECF 70−71. Document filed by Rudolph W. Giuliani..(Caruso, Kenneth) (Entered: 10/31/2024) |
| 10/31/2024 | 77 | MEMO ENDORSEMENT on re: 76 Letter filed by Rudolph W. Giuliani. ENDORSEMENT: Request GRANTED. Defendant Giuliani shall respond to the information subpoena by 5:00 p.m. on November 5, 2024 on pain of sanctions for failure to comply and shall file proof of compliance on ECF by that date. The Giuliani Entities shall respond to Plaintiffs'motion by November 7, 2024. SO ORDERED. ( Responses due by 11/7/2024) (Signed by Judge Lewis J. Liman on 10/31/2024) (vfr) (Entered: 10/31/2024) |
| 11/01/2024 | 78 | LETTER addressed to Judge Lewis J. Liman from Kenneth A. Caruso dated November 1, 2024 re: Letter brief in response to Court's Order, directing Defendant to file letter brief as to homestead exemption [ECF 67]. Document filed by Rudolph W. Giuliani..(Caruso, Kenneth) (Entered: 11/01/2024) |
| 11/01/2024 | 79 | LETTER addressed to Judge Lewis J. Liman from Aaron E. Nathan dated 11/1/2024 re: Proposed Schedule for Raising by Letter Brief Any Discovery Issues in Response to Court Order (ECF No. 67). Document filed by Ruby Freeman, Wandrea' Moss..(Nathan, Aaron) (Entered: 11/01/2024) |
| 11/04/2024 | 80 | MEMO ENDORSEMENT on re: (79 in 1:24−mc−00353−LJL) Letter, filed by Wandrea' Moss, Ruby Freeman, (58 in 1:24−cv−06563−LJL) Letter filed by Rudolph W. Giuliani. ENDORSEMENT: The Court adopts the schedule set forth in this letter as an order of the Court. SO ORDERED. ( Brief due by 1/9/2025., Reply to Response to Brief due by 1/13/2025., Responses to Brief due by 1/13/2025) (Signed by Judge Lewis J. Liman on 11/1/2024) (tg) (Entered: 11/04/2024) |
| 11/04/2024 | 81 | LETTER addressed to Judge Lewis J. Liman from Aaron E. Nathan dated 11/4/2024 re: Status Report Pursuant to ECF No. 75. Document filed by Ruby Freeman, Wandrea' Moss. (Attachments: # 1 Exhibit A − October 31, 2024 Correspondence Among Counsel).(Nathan, Aaron) (Entered: 11/04/2024) |
| 11/04/2024 | 82 | In light of the status report provided by Plaintiffs on November 4, 2024, 81 Letter, filed by Wandrea' Moss, Ruby Freeman, the Court orders that the status conference currently set to occur by telephone on Thursday, November 7, 2024 at 12 p.m. instead will occur in−person in Courtroom 15C at the 500 Pearl Street Courthouse. The Defendant is ordered to appear in person. (HEREBY ORDERED by Judge Lewis J. Liman) (Text Only Order) (Entered: 11/04/2024) |
| 11/04/2024 | | Set/Reset Hearings: Status Conference set for 11/7/2024 at 12:00 PM in Courtroom 15C, 500 Pearl Street, New York, NY 10007 before Judge Lewis J. Liman. (mf) (Entered: 11/05/2024) |
| 11/05/2024 | 83 | LETTER addressed to Judge Lewis J. Liman from Kenneth A. Caruso dated November 5, 2024 re: In−person hearing set for November 7, 2024, at noon. Document filed by Rudolph W. Giuliani..(Caruso, Kenneth) (Entered: 11/05/2024) |

| | | |
|---|---|---|
| 11/05/2024 | 84 | The Letter Motion filed by Defendant at 83 Letter filed by Rudolph W. Giuliani, is DENIED. No good cause has been provided. Counsel and the Defendant shall appear as ordered on November 7, 2024 at 12 p.m. in Courtroom 15C at 500 Pearl Street. (HEREBY ORDERED by Judge Lewis J. Liman) (Text Only Order) (Entered: 11/05/2024) |
| 11/05/2024 | 85 | LETTER addressed to Judge Lewis J. Liman from Aaron E. Nathan dated 11/5/2024 re: Update re Defendants Compliance with Turnover and Receivership Order. Document filed by Ruby Freeman, Wandrea' Moss. (Attachments: # 1 Exhibit A – Financial Times Article, # 2 Exhibit B – Giuliani Communications Contract With Frank Speech, # 3 Exhibit C – Giuliani Fundraising Letter).(Nathan, Aaron) (Entered: 11/05/2024) |
| 11/05/2024 | 86 | LETTER addressed to Judge Lewis J. Liman from Kenneth A. Caruso dated November 5, 2024 re: Information Subpoena – Proof of Compliance [ECF 77]. Document filed by Rudolph W. Giuliani. (Attachments: # 1 Exhibit Proof of Compliance).(Caruso, Kenneth) (Entered: 11/05/2024) |
| 11/05/2024 | 87 | LETTER addressed to Judge Lewis J. Liman from Aaron Nathan dated November 5, 2024 re: Response to Defendants Letter re New York Homestead Claim (ECF No 78). Document filed by Ruby Freeman, Wandrea' Moss..(Nathan, Aaron) (Entered: 11/05/2024) |
| 11/06/2024 | 88 | LETTER addressed to Judge Lewis J. Liman from Kenneth A. Caruso dated November 6, 2024 re: Response to Status Report filed by Plaintiffs (ECF 81). Document filed by Rudolph W. Giuliani..(Caruso, Kenneth) (Entered: 11/06/2024) |
| 11/06/2024 | 89 | LETTER MOTION for Discovery *Seeking Leave to Serve a Subpoena on Mazars USA, LLP under 26 USC 7216* addressed to Judge Lewis J. Liman from Rachel Goodman dated Nov. 6, 2024. Document filed by Ruby Freeman, Wandrea' Moss. (Attachments: # 1 Exhibit A – Rule 45 Subpoena to Mazars, # 2 Exhibit B – Andrew Giuliani Document Request Response, # 3 Exhibit C – Redacted Response to Information Subpoena).(Goodman, Rachel) (Entered: 11/06/2024) |
| 11/06/2024 | 90 | ORDER taking under advisement 89 Motion for Discovery. Per the Court's Individual Practices in Civil Cases, responses to this letter motion are due on November 8, 2024. An untimely response will be disregarded and the motion will be considered unopposed. (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (Liman, Lewis) (Entered: 11/06/2024) |
| 11/06/2024 | 91 | LETTER addressed to Judge Lewis J. Liman from Aaron E. Nathan dated November 6, 2024 re: Update and Response to Defendant's Letter (ECF No. 88). Document filed by Ruby Freeman, Wandrea' Moss. (Attachments: # 1 Exhibit A – Photographs of New York Apartment, # 2 Exhibit B – Giuliani Information Subpoena Responses).(Nathan, Aaron) (Entered: 11/06/2024) |
| 11/07/2024 | 92 | LETTER addressed to Judge Lewis J. Liman from Kenneth A. Caruso dated November 7, 2024 re: Response to ECF 69 and ECF 71. Document filed by Rudolph W. Giuliani..(Caruso, Kenneth) (Entered: 11/07/2024) |
| 11/07/2024 | 93 | MEMO ENDORSEMENT on re: 92 Letter filed by Rudolph W. Giuliani, ENDORSEMENT: Plaintiffs have until the close of business on November 8, 2024 to respond to this application. (Signed by Judge Lewis J. Liman on 11/7/2024) (sgz) (Entered: 11/08/2024) |
| 11/07/2024 | | Minute Entry for proceedings held before Judge Lewis J. Liman: Status Conference held on 11/7/2024. Aaron Nathan, Rachel Goodman, Meryl Governski, and Annie Houghton–Larsen present for Plaintiff. Kenneth Caruso and David Labkowski present for Defendant. Defendant Rudolph W. Giuliani present. Court reporter present. See Order issued by the Court. (mf) (Entered: 11/13/2024) |
| 11/08/2024 | 94 | ORDER: This order memorializes the oral orders made at the hearing held on November 7, 2024, based on the dates provided by the parties: (1) Defendant has until Monday, November 11, 2024 to amend his responses to the Information Subpoena to give full and complete answers under oath, and, inter alia, shall give a full and complete answer under oath to Question 13 of the Information Subpoena served to him on August 5, 2024, see Dkt. No. 70 3, 21. (2) Plaintiff–Receivers have until Monday, November 11, 2024 to instruct Defendant, pursuant to Paragraph 4(f) of the Court's |

|            |     |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                  |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|            |     | turnover and receivership order of October 22, 2024 (the "Turnover Order"), see Dkt. No. 62, of the location to which all outstanding property listed on pp. 17–18 of the Turnover Order shall be delivered by Defendant and/or his agents to the Receiver and the means by which it shall be delivered to the Receiver (including, but not limited to, the terms of appropriate insurance coverage). (3) Defendant has until Friday, November 15, 2024 to comply with the Plaintiff–Receivers' instructions and to deliver to the Plaintiff–Receivers all items of property identified in the Turnover Order, according to the Plaintiff–Receivers' instructions. (4) Defendant has until Thursday, November 14, 2024 to submit a motion to modify the Turnover Order to require the Plaintiff–Receivers to treat Defendant's New York co–op property as his homestead pursuant to C.P.L.R. 5206. The Plaintiffs have until Monday, November 18, 2024 to respond, and Defendant then has until Thursday, November 21, 2024 to reply. Any request for modification of this Order shall be filed only after the parties have met and conferred and no later than one business day before the operative deadline sought to be modified. The parties are warned that continued violation of the Turnover Order may result in contempt sanctions. (Motions due by 11/14/2024., Replies due by 11/21/2024., Responses due by 11/18/2024) (Signed by Judge Lewis J. Liman on 11/8/2024) (sgz) (Entered: 11/08/2024) |
| 11/08/2024 | 95  | NOTICE of Update re: 89 LETTER MOTION for Discovery *Seeking Leave to Serve a Subpoena on Mazars USA, LLP under 26 USC 7216* addressed to Judge Lewis J. Liman from Rachel Goodman dated Nov. 6, 2024.. Document filed by Ruby Freeman, Wandrea' Moss. (Attachments: # 1 Exhibit A – Revised Mazars Subpoena, # 2 Exhibit B – Proposed Protective Order).(Goodman, Rachel) (Entered: 11/08/2024)                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                   |
| 11/08/2024 | 96  | MOTION for John Langford to Withdraw as Attorney *for Plaintiffs*. Document filed by Ruby Freeman, Wandrea' Moss. (Attachments: # 1 Proposed Order Granting Motion to Withdraw as Counsel for Plaintiffs).(Langford, John) (Entered: 11/08/2024)                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                  |
| 11/09/2024 | 97  | ORDER granting 89 Letter Motion for Discovery as modified. Plaintiffs may serve the subpoena at Dkt. No. 95–1. The Court will sign the proposed protective order. The parties are put on notice that any documents filed in court or used in court must satisfy the Lugosch standard before they are sealed or redacted (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (Liman, Lewis) (Entered: 11/09/2024)                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                            |
| 11/11/2024 | 98  | LETTER addressed to Judge Lewis J. Liman from Aaron E. Nathan dated 11/11/2024 re: Defendants Request for Extension at ECF No. 92. Document filed by Ruby Freeman, Wandrea' Moss. (Attachments: # 1 Exhibit A – Information Subpoena to Standard USA LLC).(Nathan, Aaron) (Entered: 11/11/2024)                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                   |
| 11/11/2024 | 99  | LETTER addressed to Judge Lewis J. Liman from Aaron E. Nathan dated 11/11/2024 re: Letter Correcting the Docket. Document filed by Ruby Freeman, Wandrea' Moss..(Nathan, Aaron) (Entered: 11/11/2024)                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                             |
| 11/11/2024 | 100 | The Defendant's letter motion at 92 is granted as to the Giuliani Entities, extending until November 13, 2024 the Entities' time to respond. No further extensions will be granted as to those Entities. Any request for an extension for Standard USA, LLC must be made no later than November 12, 2024, shall be supported by good cause, and will be disregarded if untimely. The Court will consider any such request if made on its merits. (HEREBY ORDERED by Judge Lewis J. Liman) (Text Only Order) (Entered: 11/11/2024)                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                 |
| 11/12/2024 | 101 | LETTER addressed to Judge Lewis J. Liman from Kenneth A. Caruso dated November 12, 2024 re: Respectfully requesting extension to file a motion to modify. Document filed by Rudolph W. Giuliani..(Caruso, Kenneth) (Entered: 11/12/2024)                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                          |
| 11/12/2024 | 102 | MEMO ENDORSEMENT on re: 101 Letter filed by Rudolph W. Giuliani, ENDORSEMENT: The motion is granted. Defendant's motion is due November 18, 2024. Plaintiffs shall respond by November 22, 2024. Defendants reply is due November 26, 2024. (Signed by Judge Lewis J. Liman on 11/12/2024) ( Motions due by 11/18/2024., Responses due by 11/22/2024, Replies due by 11/26/2024.) (ks) (Entered: 11/12/2024)                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                       |
| 11/13/2024 | 103 | LETTER MOTION to Seal addressed to Judge Lewis J. Liman from Kenneth A. Caruso and David Labkowski dated November 13, 2024. Document filed by Rudolph W. Giuliani..(Caruso, Kenneth) (Entered: 11/13/2024)                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                        |

| | | |
|---|---|---|
| 11/13/2024 | 104 | ***EX−PARTE*** BRIEF *Declaration of Kenneth A. Caruso*. Document filed by Rudolph W. Giuliani.Motion or Order to File Under Seal: 103 .(Caruso, Kenneth) (Entered: 11/13/2024) |
| 11/13/2024 | 105 | ***EX−PARTE*** BRIEF *Declaration of David Labkowski*. Document filed by Rudolph W. Giuliani.Motion or Order to File Under Seal: 103 .(Caruso, Kenneth) (Entered: 11/13/2024) |
| 11/13/2024 | 106 | LETTER addressed to Judge Lewis J. Liman from Aaron E. Nathan dated 11/13/2024 re: Modification of Turnover Instructions. Document filed by Ruby Freeman, Wandrea' Moss. (Attachments: # 1 Exhibit A – CTS Invoices and Inventory, # 2 Exhibit B – CTS Restraining Notice, # 3 Exhibit C – Ryan Restraining Notice).(Nathan, Aaron) (Entered: 11/13/2024) |
| 11/13/2024 | 107 | ORDER denying 103 Motion to Seal. Defendant moves to file two declarations ex parte and under seal. The documents are filed at Dkt. Nos. 104 and 105 in 24−mc−00353 and Dkt. Nos. 76 and 77 in 24−cv−06563. The motions to file the declarations ex parte and under seal is denied in part and granted in part. A presumption of public access attaches to the declarations because they are judicial documents relevant to the performance of the judicial function and are useful in the judicial process. See Lugosch v. Pyramid Co. of Onondaga, 435 F.3d 110, 119 (2d Cir. 2006). Although the presumption is not strong, no countervailing factors justify the sealing of information regarding the identity and role of the declarant, the relief sought, the grounds for the motion, and the posture of the matters discussed. There is a common law and First Amendment right of access to such information. However, countervailing factors do justify sealing the paragraphs of the declarations that contain privileged information, namely, paragraphs 4 to 7 in Dkt. No. 104 in 24−mc−00353 and the same paragraphs in the corresponding declaration filed at Dkt. No. 76 in 24−cv−06563. See Richards v. Kallish, 2023 WL 7126311, at *2 (S.D.N.Y. Oct. 30, 2023) (collecting cases). Those paragraphs may be redacted and declarations re−filed on the public docket, with the unredacted version submitted to the Court under seal and ex parte with access limited to the Court and counsel for the Defendant. The declarations at Dkt. No. 105 in 24−mc−00353 and Dkt. No. 77 in 24−cv−06563 contain no confidential information and the motion to file those declarations under seal and ex parte is denied in its entirety. The Court will disregard the declarations and the request for relief made therein until redacted declarations are filed on the public docket and the Plaintiffs have an opportunity to respond. SO ORDERED.. (Signed by Judge Lewis J. Liman on 11/13/2024) (ks) (Entered: 11/13/2024) |
| 11/13/2024 | 108 | MEMO ENDORSEMENT on re: 106 Letter, filed by Wandrea' Moss, Ruby Freeman ENDORSEMENT: Defendants, his attorneys, agents, and persons in active concert or participation with him or them shall not transfer, encumber, or interfere with any of Defendant's property located at Corporate Transfer and Storage, Inc. ("CTS") or America First Warehouse ("AFX"). This order shall expire on November 27, 2024, at 4:15 p.m., absent further order of the Court. Violation of this order may lead to contempt sanctions. Defendant shall respond to Plaintiffs' letter at Dkt. No. 106 by letter filed on the docket no later than November 15, 2024, at 12 noon. In the absence of a timely−filed response, the Court shall consider the application to be unopposed. Absent modification, Defendant shall comply with the Court's order of November 8, 2024, at Dkt. No. 94. (Signed by Judge Lewis J. Liman on 11/13/2024) (ks) (Entered: 11/13/2024) |
| 11/13/2024 | 109 | MOTION for David Labkowski to Withdraw as Attorney . Document filed by Rudolph W. Giuliani..(Caruso, Kenneth) (Entered: 11/13/2024) |
| 11/13/2024 | 110 | MOTION for Kenneth A. Caruso to Withdraw as Attorney . Document filed by Rudolph W. Giuliani..(Caruso, Kenneth) (Entered: 11/13/2024) |
| 11/13/2024 | 111 | MOTION for David Labkowski to Withdraw as Attorney . Document filed by Rudolph W. Giuliani..(Labkowski, David) (Entered: 11/13/2024) |
| 11/13/2024 | 112 | ***EX−PARTE*** BRIEF re: 110 MOTION for Kenneth A. Caruso to Withdraw as Attorney . *Ex−parte unredacted Copy*. Document filed by Rudolph W. Giuliani.Motion or Order to File Under Seal: 107 .(Caruso, Kenneth) (Entered: 11/13/2024) |

| | | |
|---|---|---|
| 11/14/2024 | 113 | LETTER MOTION to Compel Maria Ryan, Theodore Goodman, and Ryan Medrano to Respond to Information Subpoenas addressed to Judge Lewis J. Liman from Aaron E. Nathan dated 11/14/2024. Document filed by Ruby Freeman, Wandrea' Moss..(Nathan, Aaron) (Entered: 11/14/2024) |
| 11/14/2024 | 114 | DECLARATION of M. Annie Houghton–Larsen in Support re: 113 LETTER MOTION to Compel Maria Ryan, Theodore Goodman, and Ryan Medrano to Respond to Information Subpoenas addressed to Judge Lewis J. Liman from Aaron E. Nathan dated 11/14/2024.. Document filed by Ruby Freeman, Wandrea' Moss. (Attachments: # 1 Exhibit 1 – Information Subpoena with Restraining Notice (Maria Ryan), # 2 Exhibit 2 – Information Subpoena with Restraining Notice (Ted Goodman; Arlington, VA), # 3 Exhibit 3 – Affidavit of Service Via Certified Mail, # 4 Exhibit 4 – Medrano Info Subpoena and Restraining Notice, # 5 Exhibit 5 – Ted Goodman VA – USPS Tracking, # 6 Exhibit 6 – Maria Ryan – USPS Tracking, # 7 Exhibit 7 – Affidavit of Service on Medrano via Certified Mail, # 8 Exhibit 8 – Maria Ryan Response, # 9 Exhibit 9 – Ryan Medrano – USPS Tracking, # 10 Exhibit 10 – Affidavit of Service – Person Service on Ted Goodman, # 11 Exhibit 11 – Letter to Medrano, # 12 Exhibit 12 – Email to M. Ryan RE Response, # 13 Exhibit 13 – Email to T. Goodman – Freeman v. Giuliani Delinquent Information Subpoena, # 14 Exhibit 14 – Amended Response to Information Subpoena, # 15 Exhibit 15 – Giuliani Entity Responses).(Houghton–Larsen, Marie) (Entered: 11/14/2024) |
| 11/14/2024 | 115 | DECLARATION of Kenneth A. Caruso in Support re: 110 MOTION for Kenneth A. Caruso to Withdraw as Attorney ., 111 MOTION for David Labkowski to Withdraw as Attorney .. Document filed by Rudolph W. Giuliani..(Caruso, Kenneth) (Entered: 11/14/2024) |
| 11/14/2024 | 116 | ORDER: The Court has received a motion to compel third parties Dr. Maria Ryan, Mr. Ted Goodman, and Mr. Ryan Medrano to provide complete responses to information subpoenas served on Ryan and Goodman on August 5, 2024, and on Medrano on August 14, 2024. Dkt. No. 113. Ryan, Goodman, and Medrano shall respond to the motion by November 21, 2025. Plaintiffs may reply on November 25, 2024. The Court is prepared to hear the parties on the motion on November 26, 2024, at 10 a.m. in Courtroom 15C, 500 Pearl Street, New York, NY 10007. The Court will entertain requests that Ryan, Goodman, and Medrano be permitted to participate telephonically. Plaintiff shall file proof of service on the ECF docket. SO ORDERED. (Signed by Judge Lewis J. Liman on 11/14/2024) ( Responses due by 11/21/2025, Replies due by 11/25/2024., Status Conference set for 11/26/2024 at 10:00 AM in Courtroom 15C, 500 Pearl Street, New York, NY 10007 before Judge Lewis J. Liman.) (ks) (Entered: 11/14/2024) |
| 11/14/2024 | 117 | ORDER: It is hereby ORDERED that, should Rudolph Giuliani (or any other party to this action) oppose attorneys' motion to withdraw, opposition papers must be served and filed no later than November 18, 2024. Any written response by Giuliani may be submitted in the form of a letter marked "confidential" and delivered directly to chambers, by email addressed to LimanNYSDChambers@nysd.uscourts.gov. In order to protect the attorney–client privilege between the defendant and his counsel, defendant is directed to send a copy of his submission(s) to attorneys Caruso and Labkowski but not to any other party. Any reply papers are due no later than November 19, 2024. To the extent attorneys Caruso and Labkowski wish to discuss any privileged or confidential matters in their reply papers, the papers shall be filed on the public docket with redactions, accompanied by unredacted copies filed under seal, in compliance with the Court's Individual Practices, see Attachment A. It is further ORDERED that attorneys Caruso and Labkowski shall promptly serve a copy of this Order on Defendant, by express mail and email, and shall file a proof of service on ECF. The Court will be prepared to hear the parties on the motion to withdraw on November 26, 2024 at 10:00 a.m. in Courtroom 15C, 500 Pearl Street, New York, NY 10007. The Court reminds the parties that the Court's order of October 22, 2024, see 24–mc–00353 at Dkt. No. 62, as modified by the order of November 8, 2024, see 24–mc–00353 at Dkt. No. 94, is still in effect and this order shall not be construed to change any of the deadlines established therein. SO ORDERED. (Signed by Judge Lewis J. Liman on 11/14/2024) ( Responses due by 11/18/2024, Replies due by 11/19/2024., Status Conference set for 11/26/2024 at 10:00 AM in Courtroom 15C, 500 Pearl Street, New York, NY 10007 before Judge Lewis J. Liman.) (ks) (Entered: 11/14/2024) |

| | | |
|---|---|---|
| 11/15/2024 | 118 | NOTICE of Proof of Service of Order on Defendant re: 117 Order,,,,,,,,. Set Deadlines/Hearings,,,,,,,,. Document filed by Rudolph W. Giuliani..(Caruso, Kenneth) (Entered: 11/15/2024) |
| 11/15/2024 | 119 | PROPOSED ORDER FOR SUBSTITUTION OF ATTORNEY. Document filed by Rudolph W. Giuliani..(Caruso, Kenneth) (Entered: 11/15/2024) |
| 11/15/2024 | 120 | NOTICE OF APPEARANCE by Joseph Michael Cammarata on behalf of Rudolph W. Giuliani..(Cammarata, Joseph) (Entered: 11/15/2024) |
| 11/15/2024 | 121 | FIRST LETTER addressed to Judge Lewis J. Liman from Joseph M. Cammarata, Esq. dated November 15, 2024 re: Giuliani Judgment. Document filed by Rudolph W. Giuliani..(Cammarata, Joseph) (Entered: 11/15/2024) |
| 11/18/2024 | 122 | MEMO ENDORSEMENT on re: 121 Letter filed by Rudolph W. Giuliani ENDORSEMENT: The Court will hear the parties on the request for substitution of counsel and for an extension of existing deadlines at the hearing currently scheduled for November 26, 2024. See Dkt. Nos. 116–117. To the extent that Defendant requests an extension of deadlines that would expire prior to November 26, 2024, that request is denied. All deadlines remain in place. To the extent that Defendant's letter requests additional relief beyond an extension and substitution of counsel, those requests must be made by formal motion and will be disregarded as expressed in the letter at Dkt. No. 121. The Court refers counsel to the Court's Individual Practices in Civil Cases for guidance. (Signed by Judge Lewis J. Liman on 11/18/2024) (ks) (Entered: 11/18/2024) |
| 11/18/2024 | 123 | SUPPLEMENTAL MOTION Modify to Modify Turnover Order re: 62 Memorandum & Opinion, *by Letter Motion*. Document filed by Rudolph W. Giuliani..(Cammarata, Joseph) (Entered: 11/18/2024) |
| 11/18/2024 | 124 | LETTER RESPONSE in Opposition to Motion addressed to Judge Lewis J. Liman from Aaron E. Nathan dated 11/18/2024 re: 110 MOTION for Kenneth A. Caruso to Withdraw as Attorney ., 111 MOTION for David Labkowski to Withdraw as Attorney . . Document filed by Ruby Freeman, Wandrea' Moss. (Attachments: # 1 Exhibit A – Giuliani Entity Responses).(Nathan, Aaron) (Entered: 11/18/2024) |
| 11/19/2024 | 125 | ORDER denying 123 Motion. The Court denies Defendant's letter−motion at Dkt. No. 123 to modify the Turnover Order issued by the Court on October 22, 2024, see Dkt. No. 62, as modified by the order of November 8, 2024, see Dkt. No. 9, for failure to comply with Local Rules 6.1 and 7.1 of the United States District Courts for the Southern and Eastern Districts of New York, Rules 6.1 and 7.1, and this Court's Individual Practices. Local Rule 7.1 provides that: As further set forth in this Order. The Court's Individual Practices permit letter−motions only in a limited set of circumstances, including motions to amend a case management plan and scheduling order, to file papers under seal or in redacted form, to compel discovery, or for a protective order or confidentiality. See Individual Practices (1)(C). All other motions must be brought in compliance with the rules governing motions papers. See Automated Mgmt. Sys., Inc. v. Rappaport Hertz Cherson Rosenthal, P.C., 2019 WL 6138530, at *1 (S.D.N.Y. Oct. 2, 2019); Porco v. Phoenix Bldg. Corp., 2019 WL 2210659, at *3 (S.D.N.Y. May 21, 2019). The Clerk of Court is respectfully directed to close Dkt. No. 123. SO ORDERED.. (Signed by Judge Lewis J. Liman on 11/19/2024) (ks) (Entered: 11/19/2024) |
| 11/19/2024 | 126 | LETTER addressed to Judge Lewis J. Liman from Kenneth A. Caruso and David Labkowski dated November 19, 2024 re: Reply in Support of Motion to Withdraw (Redacted). Document filed by Rudolph W. Giuliani..(Caruso, Kenneth) (Entered: 11/19/2024) |
| 11/19/2024 | 127 | ***EX−PARTE*** BRIEF re: 126 Letter *Reply in Support of Motion to Withdraw (Ex−Parte, Unredacted)*. Document filed by Rudolph W. Giuliani.Motion or Order to File Under Seal: 117 .(Caruso, Kenneth) (Entered: 11/19/2024) |
| 11/20/2024 | 128 | LETTER MOTION to Expedite *Discovery Deadlines* addressed to Judge Lewis J. Liman from Aaron E. Nathan dated 11/20/2024. Document filed by Ruby Freeman, Wandrea' Moss..(Nathan, Aaron) (Entered: 11/20/2024) |
| 11/20/2024 | 129 | Pursuant to the Court's individual practices, Defendant shall respond by no later than 5 p.m. on November 22, 2024 to Plaintiff's 128 LETTER MOTION to Expedite *Discovery Deadlines*. (HEREBY ORDERED by Judge Lewis J. Liman) (Text Only |

| | | |
|---|---|---|
| | | Order) (Entered: 11/20/2024) |
| 11/20/2024 | 130 | LETTER RESPONSE to Motion addressed to Judge Lewis J. Liman from Joseph Cammarata dated November 20, 2024 re: 128 LETTER MOTION to Expedite *Discovery Deadlines* addressed to Judge Lewis J. Liman from Aaron E. Nathan dated 11/20/2024. . Document filed by Rudolph W. Giuliani..(Cammarata, Joseph) (Entered: 11/20/2024) |
| 11/20/2024 | 131 | NOTICE of Proof of Service re: 116 Order,,,, Set Deadlines/Hearings,,,. Document filed by Ruby Freeman, Wandrea' Moss. (Attachments: # 1 Exhibit A – Theodore Goodman, Proof of Personal Service).(Nathan, Aaron) (Entered: 11/20/2024) |
| 11/20/2024 | 132 | AFFIDAVIT OF SERVICE of Letter Motion to Compel with Supporting Documents, Court Order 11/14/2024 served on Maria Ryan on 11/18/2024. Service was accepted by Bob Ryan. Document filed by Ruby Freeman, Wandrea' Moss..(Nathan, Aaron) (Entered: 11/20/2024) |
| 11/20/2024 | 133 | MOTION to Serve *Ryan Medrano by Alternative Means and for Ex Parte Consideration and Decision of this Motion*. Document filed by Ruby Freeman, Wandrea' Moss..(Nathan, Aaron) (Entered: 11/20/2024) |
| 11/20/2024 | 134 | MEMORANDUM OF LAW in Support re: 133 MOTION to Serve *Ryan Medrano by Alternative Means and for Ex Parte Consideration and Decision of this Motion*. . Document filed by Ruby Freeman, Wandrea' Moss..(Nathan, Aaron) (Entered: 11/20/2024) |
| 11/20/2024 | 135 | DECLARATION of M. Annie Houghton−Larsen in Support re: 133 MOTION to Serve *Ryan Medrano by Alternative Means and for Ex Parte Consideration and Decision of this Motion*.. Document filed by Ruby Freeman, Wandrea' Moss. (Attachments: # 1 Exhibit 1 – Ryan Medrano, Proof of Attempted Service).(Houghton−Larsen, Marie) (Entered: 11/20/2024) |
| 11/21/2024 | 136 | MEMO ENDORSEMENT on re: 126 Letter filed by Rudolph W. Giuliani ENDORSEMENT: The Court will hear from Messrs. Caruso, Labkowski, and Cammarato and the Defendant on November 26, 2024. (Signed by Judge Lewis J. Liman on 11/21/2024) (ks) (Entered: 11/21/2024) |
| 11/21/2024 | 137 | LETTER MOTION to Compel Standard USA LLC to Respond to Information Subpoena addressed to Judge Lewis J. Liman from Aaron E. Nathan dated 11/21/2024. Document filed by Ruby Freeman, Wandrea' Moss..(Nathan, Aaron) (Entered: 11/21/2024) |
| 11/21/2024 | 138 | DECLARATION of M. Annie Houghton−Larsen in Support re: 137 LETTER MOTION to Compel Standard USA LLC to Respond to Information Subpoena addressed to Judge Lewis J. Liman from Aaron E. Nathan dated 11/21/2024.. Document filed by Ruby Freeman, Wandrea' Moss. (Attachments: # 1 Exhibit 1 – Aaron Nathan Affidavit of Service for Standard USA LLC, # 2 Exhibit 2 – USPS Tracking to Standard USA LLC Registered Agent, # 3 Exhibit 3 – USPS Tracking to Standard USA LLC, # 4 Exhibit 4 – Correspondence with Opposing Counsel).(Houghton−Larsen, Marie) (Entered: 11/21/2024) |
| 11/21/2024 | 139 | LETTER addressed to Judge Lewis J. Liman from Joseph M. Cammarata, Esq. dated November 21, 2024 re: Information Subpoena Response. Document filed by Rudolph W. Giuliani..(Cammarata, Joseph) (Entered: 11/21/2024) |
| 11/21/2024 | 140 | **FILING ERROR – DEFICIENT DOCKET ENTRY –** NOTICE OF APPEAL from 62 Memorandum & Opinion,. Document filed by Rudolph W. Giuliani. Filing fee $ 605.00, receipt number ANYSDC−30220805. Form C and Form D are due within 14 days to the Court of Appeals, Second Circuit..(Cammarata, Joseph) Modified on 11/21/2024 (km). (Entered: 11/21/2024) |
| 11/21/2024 | 141 | CORRECTED ORDER: The Court has received a motion to compel third parties Dr. Maria Ryan, Mr. Ted Goodman, and Mr. Ryan Medrano to provide complete responses to information subpoenas served on Ryan and Goodman on August 5, 2024, and on Medrano on August 14, 2024. Dkt. No. 113. Ryan, Goodman, and Medrano shall respond to the motion by November 21, 2024. Plaintiffs may reply on November 25, 2024. The Court is prepared to hear the parties on the motion on November 26, 2024, at 10 a.m. in Courtroom 15C, 500 Pearl Street, New York, NY 10007. The Court |

| | | |
|---|---|---|
| | | will entertain requests that Ryan, Goodman, and Medrano be permitted to participate telephonically. Plaintiff shall file proof of service on the ECF docket. SO ORDERED. (Signed by Judge Lewis J. Liman on 11/21/2024) ( Responses due by 11/21/2024, Replies due by 11/25/2024., Status Conference set for 11/26/2024 at 10:00 AM in Courtroom 15C, 500 Pearl Street, New York, NY 10007 before Judge Lewis J. Liman.) (ks) Modified on 11/21/2024 (ks). (Entered: 11/21/2024) |
| 11/21/2024 | | **\*\*\*NOTICE TO ATTORNEY REGARDING DEFICIENT APPEAL. Notice to attorney Joseph Cammarata to RE−FILE Document No. 140 Notice of Appeal. The filing is deficient for the following reason(s): The wrong case number is listed on the document. Re−file the appeal using the event type Notice of Appeal found under the event list Appeal Documents − attach the correct signed PDF − select the correct named filer/filers − select the correct order/judgment being appealed. (km)** (Entered: 11/21/2024) |
| 11/21/2024 | 142 | NOTICE OF APPEAL from 62 Memorandum & Opinion,. Document filed by Rudolph W. Giuliani. Form C and Form D are due within 14 days to the Court of Appeals, Second Circuit..(Cammarata, Joseph) (Entered: 11/21/2024) |
| 11/21/2024 | 143 | ORDER granting 133 Motion to Serve Ryan Medrano. (Signed by Judge Lewis J. Liman on 11/21/2024) (MB) (Entered: 11/21/2024) |
| 11/21/2024 | 144 | LETTER addressed to Judge Lewis J. Liman from Joseph M. Cammarata, Esq. dated November 21, 2024 re: Information Subpoena Response. Document filed by Rudolph W. Giuliani..(Cammarata, Joseph) (Entered: 11/21/2024) |
| 11/22/2024 | 145 | ORDER taking under advisement 137 Motion to Compel. Plaintiffs to indicate by letter no later than November 22, 2024, why this motion should not be denied as moot in light of the filing at Dkt. No. 139. (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (Liman, Lewis) (Entered: 11/22/2024) |
| 11/22/2024 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 142 Notice of Appeal. (tp) (Entered: 11/22/2024) |
| 11/22/2024 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for 142 Notice of Appeal filed by Rudolph W. Giuliani were transmitted to the U.S. Court of Appeals. (tp) (Entered: 11/22/2024) |